**UNITED STATES of America,**
**Plaintiff,**

v.

**Larry A. BAXTER and Baxter & Associates Office of Accountancy, P.C., Defendants.**

**Civil Action No. 1:05cv70–T.**

United States District Court,
M.D. Alabama,
Southern Division.

June 3, 2005.

---

Michael Richard Pahl, U.S. Department of Justice Tax Division, Washington, DC, for Plaintiff.

Keith H. Johnson, Kristopher D. Robinson, Johnson & Johnson, P.A., Jacksonville, FL, for Defendants.

Anita Dawkins, Dothan, AL, pro se.

### OPINION

MYRON H. THOMPSON, District Judge.

The plaintiff, United States of America, has brought this lawsuit against the defendants, Larry Baxter and Baxter & Associates Office of Accountancy, P.C., claiming that the defendants knowingly prepared false income tax returns for their customers in violation of 26 U.S.C.A. §§ 6694, 6695, and 6701. The government seeks an injunction that would bar the defendants from, among other things, acting as federal-income-tax-return preparers. The court's jurisdiction is proper under 28 U.S.C.A. §§ 1340 and 1345 and 26 U.S.C.A. §§ 7402, 7407, and 7408.

### I. FINDINGS OF FACT

Larry Baxter is the sole shareholder and president of Baxter & Associates Office of Accountancy, P.C., located in Dothan, Alabama. Baxter's primary business is to prepare federal and state income tax returns. Before having their tax returns prepared, Baxter's clients would complete intake sheets that inquired about relevant personal details, dependency or exemption data, and other information pertinent to the preparation of returns.

Because Baxter was not enrolled to file returns electronically, he paid another person $25.00 per return for each return transmitted electronically under that person's name and identification number.

Based upon the evidence presented during a non-jury trial on May 18 and 19, 2005, the court concludes that, over the course of several years, Baxter knowingly and intentionally prepared numerous inaccurate federal income tax returns. In order to fabricate higher tax refunds, he inflated Schedule C business expenses in order to offset his customers' W–2 income; he falsely reported Schedule A deductions (including unreimbursed employee expenses and charitable contributions for customers); and he inaccurately calculated

his clients' eligibility for the Earned Income Tax Credit (EITC). Baxter had an incentive to generate higher refunds for his clients because he took a percentage of his clients' refunds. These refunds were often deposited directly into Baxter's bank account, and, after having deducted his fees, he would then transfer a portion of the refund to the client.

The testimony of one of Baxter's former clients was not atypical. This customer provided Baxter with her social security number and W–2 forms, and Baxter prepared her 1997 and 1998 State of Alabama and federal tax returns. Although the client worked at a restaurant, Baxter falsely reported on her 1997 Schedule C that she had earned $ 1,850 from "contract sales" and had incurred $ 12,369 in business expenses. The customer later confronted Baxter about the false items on her return, and Baxter accused her of slander.

Another customer testified that, in addition to an inaccurate Schedule C, Baxter falsely reported $ 4,150 in charitable deductions on a Schedule A. When the customer alerted Baxter to the mistakes, Baxter responded that he had made the necessary corrections.

In other instances, Baxter falsely and without his customers' permission increased their reported income in order to create larger tax refunds after the EITC had been taken into account. One way in which Baxter falsely reported clients' business profits was by minimizing the business expenses that were reported on his clients' returns. For example, one client was falsely reported to have made $ 10,000 as a cosmetologist in 2003, without incurring any expenses. Another taxpayer was falsely reported to have made, expense-free, $ 10,500 from child daycare in 2002. In other instances, Baxter simply fabricated professions and incomes for clients.

It would appear counterintuitive that falsely reporting increased income would result in a greater refund; such is, however, true with the EITC, which was enacted "to provide relief for low-income families hurt by rising food and energy prices." *Sorenson v. Secretary of Treasury of U.S.*, 475 U.S. 851, 864, 106 S.Ct. 1600, 1609, 89 L.Ed.2d 855 (1986). The following chart, based on the 2002 tax year, provides an example of how fictitious business profits could be used to increase a tax refund when the EITC is claimed:

| Tax Return Item | Scenario # 1: False Business Income Reported on Schedule C | Scenario # 2: No False Business Income Reported on Schedule C |
| --- | --- | --- |
| Business Profit | $8,000 | $0 |
| Wages | $3,500 | $ 3,500 |
| Standard Deduction | ($6,900) | ($ 6,900) |
| Personal Exemption | ($3,000) | ($ 3,000) |
| Exemption | ($6,000) | ($ 6,000) |
| Taxable Income | ($5,900) | ($12,400) |
| Tax Due | $0 | $0 |
| Self–Employment Tax | $1,130 | $0 |
| Tax Owed | $1,130 | $0 |
| EITC | ($4,010) | ($ 1,410) |
| Refund | $2,880 | $ 1,410 |

As the above examples suggest, Baxter used a variety of means to obtain money from the government by providing false information; however, he also took advantage of his clients, many of whom never reviewed their completed tax returns prior to filings. Because the government refunds were often provided directly to Baxter, it was Baxter who provided the taxpayers with their refunds, after first deducting whatever fees he believed that his work warranted. Many customers were aware of only the refund they had received from Baxter and could not state the amount of the total refund received from the government; and Baxter had charged accounting fees that were far greater than those of his local competition.

Baxter, therefore, cheated not only the government, but also his low-income clients, many of whom are now being pursued by the IRS for back taxes and penalties. Needless to say, it is ironic (and sadly so) that Baxter would use the EITC to cheat the very category of low-income and vulnerable earners whom the EITC was designed to protect.

## II. CONCLUSIONS OF LAW

Several revenue statutes condemn Baxter's actions and authorize the relief requested by the United States. 26 U.S.C.A. § 7408 authorizes a district court "to enjoin any person from further engaging in ... conduct ... subject to penalty under section ... 6701." In turn, 26 U.S.C.A. § 6701 penalizes anyone who knowingly prepares someone else's income tax return to understate tax liability. Section 6701 provides in part that:

"Any person—

(1) who aids or assists in, procures, or advises with respect to, the preparation or presentation of any portion of a return, affidavit, claim, or other document,

(2) who knows (or has reason to believe) that such portion will be used in connection with any material matter arising under the internal revenue laws, and

(3) who knows that such portion (if so used) would result in an understatement of the liability for tax of another person...."

26 U.S.C.A. § 6701(a)(1–3).

In addition, 26 U.S.C.A. § 7407(b)(1) authorizes the court to enjoin a tax preparer from engaging in conduct subject to penalty under 26 U.S.C.A. § 6694 or 26 U.S.C.A. § 6695(g). Section 6694 penalizes the understatement of tax liability by an income-tax-return preparer, and § 6695(g) penalizes return preparers who fail to exercise due diligence in determining eligibility for EITC.

Finally, 26 U.S.C.A. § 7407(b)(2) provides that if an income-tax-return preparer has continually or repeatedly engaged in the conduct described in § 7407(b)(1) and that an injunction prohibiting such conduct would be insufficient, then a court may enjoin such a person from acting as an income-tax-return preparer.

There is no doubt that Baxter meets the following definition of a covered tax preparer: "any person who prepares for compensation, or who employs one or more persons to prepare for compensation, any return of tax imposed ... or any claim for refund of tax imposed...." 26 U.S.C.A. § 7701(a)(36)(A). There is also no doubt that his repeated and false reporting on Schedules A and C and his manipulation of

the EITC violated 26 U.S.C.A. §§ 6694, 6695(g), 6701. Baxter repeatedly understated the liability of his clients and fabricated figures in order to take advantage of the EITC.

Moreover, the fact that Baxter's illegal filings were intended to cheat (that is, steal from) the government and his clients and the fact that the false filings dated back to 1997 and continued over several years, despite customer complaints, warrant the application of § 7407(b)(2), enjoining Baxter from acting as a tax preparer. Indeed, Baxter constitutes nothing less than a menace to society, in that, in many instances, he willfully used his position of trust to take advantage of the most vulnerable and needy. *See, e.g., Abdo v. United States I.R.S.,* 234 F.Supp.2d 553, 567 (M.D.N.C. 2002) (permanently enjoining, under 26 U.S.C.A. § 7407(b)(2), a tax preparer who had continually asserted "frivolous and unrealistic positions on numerous tax returns" and who had "caused substantial financial harm to his clients, the United States, and the taxpaying public"); *United States v. Savoie,* 594 F.Supp. 678 (W.D.La. 1984) (enjoining defendant from serving as tax preparer when he had continually engaged in conduct that violated 26 U.S.C.A. § 7407(b)(1) over the course of approximately two years).

## III. CONCLUSION

An appropriate judgment will be entered in accordance with this opinion.

## FINAL JUDGMENT & PERMANENT INJUNCTION

In accordance with the memorandum opinion entered today, it is the ORDER, JUDGMENT, and DECREE of the court that:

(1) Judgment is entered in favor of plaintiff United States of America and against defendants Larry A. Baxter and Baxter & Associates Office of Accountancy, P.C.

(2) Pursuant to 26 U.S.C.A. §§ 7402, 7407, and 7408, defendants Larry A. Baxter and Baxter & Associates Office of Accountancy, P.C., are jointly and severally PERMANENTLY ENJOINED and RESTRAINED from:

(A) Acting as an "income tax return preparer" as that term is defined in 26 U.S.C.A. § 7701(a)(36)(A), including, but not limited to, (i) taking any action in furtherance of aiding, assisting, advising, or preparing for compensation federal tax returns of third-party taxpayers and (ii) aiding or assisting in, or procuring or advising with respect to, the preparation or presentation of any portion of a return, affidavit, claim or other document for a third party in connection with any matter arising under the internal revenue laws.

(B) Preparing any part of a return or claim for refund that includes an unrealistic position, in violation of 26 U.S.C.A. § 6694.

(C) Failing to exercise due diligence in preparing federal income tax returns seeking refunds under the Earned Income Tax Credit, in violation of 26 U.S.C.A. § 6695.

(D) Engaging in conduct subject to penalty under 26 U.S.C.A. § 6701.

It is further ORDERED that, within thirty (30) days of the entry of this judgment and permanent injunction, defendant Larry Baxter shall mail a copy of this judgment and permanent injunction to every person for whom he has prepared a tax-related document after January 1, 2000.

It is further ORDERED that within forty-five (45) days of the entry of this judgment and permanent injunction, defendant Larry Baxter shall provide evidence of his compliance with the foregoing paragraph by filing a declaration with this court setting out a complete list of names, addresses, phone numbers, e-mail addresses, and social security or employer identification numbers of individuals or entities to whom he has mailed a copy of this this judgment and permanent injunction. This list shall include all customers whose returns Baxter helped to prepare, even if those returns were filed listing someone else as preparer or listing someone else's social security or employer identification number as preparer, or listing someone else's electronic filing number. Failure to abide by this order may be punished by criminal contempt under 18 U.S.C.A. § 401.

It is further ORDERED that costs are taxed against defendants Larry A. Baxter and Baxter & Associates Office of Accountancy, P.C., for which execution may issue.

The United States Marshal or his representative is DIRECTED personally to serve a copy of this final judgment and permanent injunction, along with a copy of the companion opinion, on defendant Larry A. Baxter.

The clerk of the court is DIRECTED to enter this document on the civil docket as a final judgment pursuant to Rule 58 of the Federal Rules of Civil Procedure.